# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Town & Country Landscape Supply Co. | § | Case No. 13-13951 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DEBORAH M. GUTFELD, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 35,431.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  407,638.16 | Claims Discharged Without Payment:  15,611,102.94 |
| Total Expenses of Administration:  173,060.71 | |

3) Total gross receipts of $ 580,698.87  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 580,698.87  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 4,000,000.00 | $ 355,182.30 | $ 355,182.30 | $ 251,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 173,060.71 | 173,060.71 | 173,060.71 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 80,415.40 | 292,249.03 | 292,249.03 | 26,129.30 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,439,574.46 | 6,235,337.73 | 6,235,337.73 | 130,508.86 |
| **TOTAL DISBURSEMENTS** | $ 9,519,989.86 | $ 7,055,829.77 | $ 7,055,829.77 | $ 580,698.87 |

4)  This case was originally filed under chapter 7 on  04/03/2013 .  The case was pending for 42 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __09/13/2016_____      By:/s/DEBORAH M. GUTFELD_____
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 500,000 Collectible | 1121-000 | 124,384.32 |
| 500,000 Collectible | 1129-000 | 2,000.00 |
| Inventory | 1129-000 | 338,000.00 |
| Lakeside Checking Account | 1129-000 | 55,637.59 |
| Potential Preference Litigation | 1241-000 | 36,347.51 |
| 500,000 Collectible | 1290-000 | 14,329.45 |
| Inventory | 1290-000 | 10,000.00 |
| TOTAL GROSS RECEIPTS | | $ 580,698.87 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lakeside Bank 55 W. Wacker Drive Chicago, IL 60601 | | 4,000,000.00 | NA | NA | 0.00 |
| | Lakeside Bank | 4110-000 | NA | 31,500.00 | 31,500.00 | 31,500.00 |
| 50 | Lakeside Bank | 4110-000 | NA | 104,182.30 | 104,182.30 | 0.00 |
| | Kinder Morgan | 4210-000 | NA | 47,000.00 | 47,000.00 | 47,000.00 |
| | Lakeside Bank | 4210-000 | NA | 172,500.00 | 172,500.00 | 172,500.00 |
| TOTAL SECURED CLAIMS | | | $ 4,000,000.00 | $ 355,182.30 | $ 355,182.30 | $ 251,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEBORAH M. GUTFELD | 2100-000 | NA | 32,284.94 | 32,284.94 | 32,284.94 |
| Associated Bank | 2600-000 | NA | 5,766.74 | 5,766.74 | 5,766.74 |
| Clerk of the U.S. Bankruptcy Court, Northern District of Illinois | 2990-000 | NA | 543.50 | 543.50 | 543.50 |
| Arnstein & Lehr LLP | 3210-000 | NA | 104,633.00 | 104,633.00 | 104,633.00 |
| Arnstein & Lehr LLP | 3210-000 | NA | 12,221.00 | 12,221.00 | 12,221.00 |
| Arnstein & Lehr LLP | 3220-000 | NA | 9,982.03 | 9,982.03 | 9,982.03 |
| Popowcer Katten, Ltd. | 3410-000 | NA | 7,629.50 | 7,629.50 | 7,629.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 173,060.71 | $ 173,060.71 | $ 173,060.71 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abel Jr. Arteaga 316 W. Forest Ave Apt. 20- Round Lake, IL 60073 | | 0.00 | NA | NA | 0.00 |
| | Abel Tinajero 736 Needlegrass Pkwy Antioch, IL 60002 | | 1,139.00 | NA | NA | 0.00 |
| | Amado Ortiz 2122 W. Wicklow Round Lake, IL 60073 | | 850.80 | NA | NA | 0.00 |
| | Amy L. Levernier 28674 N Monroe St Wauconda, IL 60084 | | 0.00 | NA | NA | 0.00 |
| | Angel Villalobos 246 E 150th Street Harvey, IL 60426 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Antonio Hernandez 10747 S. Avenue M Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |
| | Ariana Perez 2212 Elisha Avenue Zion, IL 60099 | | 510.00 | NA | NA | 0.00 |
| | Benito Sanchez 6419 Jackson Ave Hammond, IN 46324 | | 1,346.40 | NA | NA | 0.00 |
| | Bruce A. Trubach 405 N. Griffin Grant Park, IL 60940 | | 1,574.40 | NA | NA | 0.00 |
| | Bruce Richlik 4001 E 134th Street 32 S Chicago, IL 60633 | | 1,165.60 | NA | NA | 0.00 |
| | Carlos Estrada 88 East 22nd Street Chicago Heights, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Cesar Gutierrez 516 Buffalo Avenue Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |
| | Curnell L. Brown 12606 S. Justine Calumet Park, IL 60827 | | 2,278.00 | NA | NA | 0.00 |
| | David V. Piceno 10642 S. Mackinaw Ave Chicago, IL 60617 | | 1,780.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Debra S. Frezza One Schober Court Cary, IL 60013 | | 0.00 | NA | NA | 0.00 |
| | Dennis D. Horn 11973 E 3500 N Rd Momence, IL 60954 | | 4,556.00 | NA | NA | 0.00 |
| | Efren Landa 2501 N. Midlothian Road Mundelein, IL 60060 | | 0.00 | NA | NA | 0.00 |
| | Eric L. Bonds PO Box 403 Midlothian, IL 60445 | | 2,278.00 | NA | NA | 0.00 |
| | Evangelina Rodriguez 432 N Strieff Lane Glenwood, IL 60425 | | 2,146.80 | NA | NA | 0.00 |
| | Felipe J. Rendon 1200 N. Division Street Lot #5 Harvard, IL 60033 | | 2,240.00 | NA | NA | 0.00 |
| | Felix Gutierrez 10622 Avenue G Chicago, IL 60617 | | 2,400.00 | NA | NA | 0.00 |
| | Glenn Ford 17716 Springbrook Circle Union, IL 60180 | | 4,556.00 | NA | NA | 0.00 |
| | Hector J. Solis 1934 W. Eagle Ridge #106 Waukegan, IL 60087 | | 1,468.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ignacio Munoz 526 N. Pleasant Drive Glenwood, IL 60425 | | 540.00 | NA | NA | 0.00 |
| | James M. Peterson 6749 South Pointe Drive Unit 3b Tinley Park, IL 60477 | | 0.00 | NA | NA | 0.00 |
| | Jesus A. Ramos-Gutierres 516 Buffalo Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |
| | Joe Land 12303 69th Ave Palos Heights, IL 60463 | | 8,400.00 | NA | NA | 0.00 |
| | Jonathan E. Barry 15321 Las Flores Lan Oak Forest, IL 60452 | | 0.00 | NA | NA | 0.00 |
| | Jose B. Cisneros 5030 Round Lake Drive Round Lake, IL 60073 | | 816.00 | NA | NA | 0.00 |
| | Jose J. Rodriguez 540 Illinois Avenue Glenwood, IL 60425 | | 2,448.00 | NA | NA | 0.00 |
| | Jose S. Aguirre 15836 Fisk Avenue Harvey, IL 60426 | | 1,747.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jose S. Rodriguez 36 W. Lindsay Drive Round Lake, IL 60073 | | 0.00 | NA | NA | 0.00 |
| | Karen P. Bauer 16363 W. Diane Way Manhattan, IL 60442 | | 0.00 | NA | NA | 0.00 |
| | Larry Rae 5280 Nettle School Rd Morris, IL 60450 | | 0.00 | NA | NA | 0.00 |
| | Larua Hernandez 1307 Scott Avenue Apt B Chicago Heights, IL 60411 | | 571.20 | NA | NA | 0.00 |
| | Leonardo Estrada 518 Normal Avenue Chicago Heights, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Luis Pineda 122 Pecos Circle Carpentersville, IL 60110 | | 1,224.00 | NA | NA | 0.00 |
| | Lynn Quintero 9305 S. 54th Avenue Oak Lawn, IL 60453 | | 0.00 | NA | NA | 0.00 |
| | Manuel Jr. Tovar 1466 Kenilworth Drive Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mariano C. Lira 3202 E Lake Shore Dr Wonder Lake, IL 60097 | | 2,278.00 | NA | NA | 0.00 |
| | Mario A. Rivas 520 W. 8th Street Belvidere, IL 61008 | | 2,278.00 | NA | NA | 0.00 |
| | Mark A Page 2500 Hatfield Court Elgin, IL 60123 | | 0.00 | NA | NA | 0.00 |
| | Murray Timroth 7920 Ridgefield Road Apt 1 Crystal Lake, IL 60012 | | 560.00 | NA | NA | 0.00 |
| | Nancy Sajuan 1705 Partridge St Waukegan, IL 60085 | | 460.00 | NA | NA | 0.00 |
| | Noe L Villanueva PO Box 104 Thornton, IL 60476 | | 0.00 | NA | NA | 0.00 |
| | Oscar L. Garcia 7135 S. Harding Avenue Chicago, IL 60629 | | 3,417.00 | NA | NA | 0.00 |
| | Patricia Howe 7721 Deep Springs Wonder Lake, IL 60097 | | 0.00 | NA | NA | 0.00 |
| | Patricia Rocio Montes De Oca 24305 Vobrecht Road Crete, IL 60417 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pedro Munoz 8109 W. Duane Drive Frankfort, IL 60423 | | 305.15 | NA | NA | 0.00 |
| | Rafael Garcia 38 West 23rd Street Chicago Heights, IL 60411 | | 3,462.40 | NA | NA | 0.00 |
| | Refugio J. Madrigal 10751 South Calhoun Chicago, IL 60617 | | 1,897.60 | NA | NA | 0.00 |
| | Richard H. Schopf 12215 E. Metcalf Avenue Momence, IL 60954 | | 4,556.00 | NA | NA | 0.00 |
| | Robert Banicki 1620 Camellia Drive Apt 2-C Munster, IN 46321 | | 560.00 | NA | NA | 0.00 |
| | Roberto S. Garza 38 West 23rd Street Chicago Heights, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Roger Harris 16740 Forestview Drive Tinley Park, IL 60477 | | 1,532.80 | NA | NA | 0.00 |
| | Rosario Dimiele 19221 Weber Road Mokena, IL 60448 | | 1,211.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott S. Molenhouse 1057 N Marshfield Unit C Chicago, IL 60622 | | 0.00 | NA | NA | 0.00 |
| | Serafin Aguilar 4620 W. Lake Shore Drive McHenry, IL 60050 | | 1,305.60 | NA | NA | 0.00 |
| | Stefanie Smith 1203 S. Bonnie Brae McHenry, IL 60050 | | 0.00 | NA | NA | 0.00 |
| | Steven M. Call 12057 E. Gregg Blvd Momence, IL 60954 | | 4,556.00 | NA | NA | 0.00 |
| | Tony Clark 2057 Spruce Rd Homewood, IL 60430 | | 2,582.40 | NA | NA | 0.00 |
| | Vera M. Behnen 105 N Meadow PO Box 170 Grant Park, IL 60940 | | 0.00 | NA | NA | 0.00 |
| | Victor M. Cuevas 2152 W. Wicklow Lane Round Lake, IL 60073 | | 3,417.00 | NA | NA | 0.00 |
| 52 | Antonio Hernandez | 5300-000 | NA | 840.00 | 840.00 | 316.26 |
| 43 | Eric L. Bonds | 5300-000 | NA | 2,278.00 | 2,278.00 | 2,278.00 |
| 42 | Evangelina Rodriguez | 5300-000 | NA | 3,148.64 | 3,148.64 | 3,148.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | Felix Gutierrez | 5300-000 | NA | 2,400.00 | 2,400.00 | 2,400.00 |
| | JM Partners LLC | 5300-000 | NA | 3,579.14 | 3,579.14 | 3,579.14 |
| 45 | Joe Land | 5300-000 | NA | 8,400.00 | 8,400.00 | 8,400.00 |
| 29 | Pedro Munoz | 5300-000 | NA | 2,154.00 | 2,154.00 | 2,154.00 |
| 51 | Rafael Garcia | 5300-000 | NA | 3,462.40 | 3,462.40 | 1,303.59 |
| 41 | Roberto S. Garza | 5300-000 | NA | 2,278.00 | 2,278.00 | 857.67 |
| 44 | Roger Harris | 5300-000 | NA | 1,692.00 | 1,692.00 | 1,692.00 |
| 27 | Illinois Department Of Revenue Bankruptcy Section | 5800-000 | NA | 258,396.85 | 258,396.85 | 0.00 |
| 54 | Internal Revenue Service | 5800-000 | NA | 3,620.00 | 3,620.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 80,415.40** | **$ 292,249.03** | **$ 292,249.03** | **$ 26,129.30** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3-D Leasing 3900 West 167th Street Markham, IL 60426 | | 150,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&K Railroad Materials, Inc PO Box 30076 Salt Lake City, UT 84130 | | 0.00 | NA | NA | 0.00 |
| | A&R Patio 5538 Troy Street Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | A. Arteaga Landscape 276 North 10th Street Wheeling, IL 60090 | | 0.00 | NA | NA | 0.00 |
| | A. Superior Compost 315 Landing Road PO Box 478 Charlestown, IN 47111 | | 0.00 | NA | NA | 0.00 |
| | A.I.D. Radiator Service 4544 West 137th Street Crestwood, IL 60445 | | 0.00 | NA | NA | 0.00 |
| | A.M. Leonard PO Box 816 Piqua, OH 45356-0816 | | 0.00 | NA | NA | 0.00 |
| | AAT (U.S), Inc. P.O. Box 532076 Atlanta, GA 30353 | | 6,922.04 | NA | NA | 0.00 |
| | Abbott Rubber Co., Inc 2143 Lunt Avenue Elk Grove Village, IL 60007 | | 0.00 | NA | NA | 0.00 |
| | Able Electric 7716 Kolmar Street Skokie, IL 60076 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Action RR Tie Sales, Inc. PO Box 6055 Bloomington, IN 47408 | | 0.00 | NA | NA | 0.00 |
| | Advance Fixture Mart, Inc 3702 Hawthorne Court Waukegan, IL 60087 | | 0.00 | NA | NA | 0.00 |
| | Advertiser Network 236 Route 173 Antioch, IL 60002 | | 0.00 | NA | NA | 0.00 |
| | Agema 2744 Tanage Basin New Lenox, IL 60451 | | 90.00 | NA | NA | 0.00 |
| | AID Radiator Comp-Core Dist. 4544 West 137th Street Crestwood, IL 60445 | | 375.00 | NA | NA | 0.00 |
| | Airgas North Central P.O. Box 802576 Chicago, IL 60680 | | 742.91 | NA | NA | 0.00 |
| | Allied Waste Services #721 P.O. Box 9001154 Louisville, KY 40290-1154 | | 2,285.93 | NA | NA | 0.00 |
| | Amerigas 2801 E. 175th Lansing, IL 60417 | | 800.41 | NA | NA | 0.00 |
| | Ameriscape Inc. Dept. 771096 Detroit, MI 48277-1096 | | 32,534.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anderson Pest Control PO Box 600670 Suite 204 Jacksonville, FL 32260 | | 0.00 | NA | NA | 0.00 |
| | Andersons*The NW 6172 P.O Box 1450 Minneapolis, MN 55485 | | 3,688.34 | NA | NA | 0.00 |
| | ANET Internet Solutions 216 West Jackson Blvd Ste. 1000 Chicago, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | Angel Landscape 921 Lunga Drive Round Lake, IL 60073 | | 0.00 | NA | NA | 0.00 |
| | Ascom Hasler/GE Cap Prog PO Box 802585 Chicago, IL 60680 | | 0.00 | NA | NA | 0.00 |
| | Aspen Valley Landscape Supply P.O. Box 399 Lockport, IL 60441 | | 7.55 | NA | NA | 0.00 |
| | Atlas Landscaping 315 E. Palatine Road Palatine, IL 60067 | | 0.00 | NA | NA | 0.00 |
| | Auburn Supply Co. 3850 West 167th Street Markham, IL 60426-0981 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Auto Glass Unlimited, Inc 8435 Pyott Road Lake in the Hills, IL 60156 | | 0.00 | NA | NA | 0.00 |
| | Avalon Petroleum Company 7326 Eagle Way Chicago, IL 60678 | | 6,700.13 | NA | NA | 0.00 |
| | Backhaul Direct, LLC 1 Virginia Ave Suite 400 Indianapolis, IN 46204 | | 2,111.50 | NA | NA | 0.00 |
| | Badger Sandstone,LLC P.O. Box 168 Sussex, WI 53089 | | 6,236.20 | NA | NA | 0.00 |
| | Barge Terminal Trucking, Inc PO Box 636 Oswego, IL 60543 | | 0.00 | NA | NA | 0.00 |
| | Barret Hardware Company 324 Henderson Avenue Joliet, IL 60432 | | 0.00 | NA | NA | 0.00 |
| | Best Block Company P.O. Box 13707 Milwaukee, WI 53213-0707 | | 30.00 | NA | NA | 0.00 |
| | Best Trailer Equip. Inc. 20340 Stony Island Ave Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue Grass Leasing 3900 W. 167th Street Markham, IL 60426 | | 0.00 | NA | NA | 0.00 |
| | BNSF Railway Company 3110 Soltions Center Chicago, IL 60677-3001 | | 0.00 | NA | NA | 0.00 |
| | Botts Welding & Truck Service PO Box 430 Woodstock, IL 60098 | | 0.00 | NA | NA | 0.00 |
| | Bowman Distribution PO Box 92601 Cleveland, OH 44101-2601 | | 0.00 | NA | NA | 0.00 |
| | BP PO Box 70887 Charlotte, NC 28272-0887 | | 0.00 | NA | NA | 0.00 |
| | Bremen Township Road Dist 16361 S. Kedzie Parkway Markham, IL 60426 | | 185.43 | NA | NA | 0.00 |
| | Brentwood Industries PO Box 827837 19182-7837 Philadelphia, PA 19182-7837 | | 0.00 | NA | NA | 0.00 |
| | Breyer Motor Service Inc 1217 W. 171st Street Hazel Crest, IL 60429 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brown & Bigelow Inc. P.O. Box 1450 NWW 8554 Minneapolis, MN 55485-8554 | | 1,047.31 | NA | NA | 0.00 |
| | Buechel Stone Corp. N4399 Hwy 175 South Fond Du Lac, WI 54937 | | 5,949.02 | NA | NA | 0.00 |
| | Bureau of Motor Vehicles Division of Driver Licensing Stat. Off. Building Pd. Mail Rm 416 Indianapolis, IN 46204 | | 0.00 | NA | NA | 0.00 |
| | Bussen Terminal 5000 Bussen Road Saint Louis, MO 63129 | | 6,805.93 | NA | NA | 0.00 |
| | C & A Marketing Corporation P.O. Box 1642 Lombard, IL 60148 | | 2,830.00 | NA | NA | 0.00 |
| | Capital Telecom Inc. 265 Oak Street Elmhurst, IL 60126 | | 206.25 | NA | NA | 0.00 |
| | CCP Industries PO Box 73627 Cleveland, OH 44193 | | 0.00 | NA | NA | 0.00 |
| | CDW Computer Centers, Inc PO Box 75723 Chicago, IL 60675-5723 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Centegra Occupational Medicine 13707 West Jackson Street Woodstock, IL 60098 | | 80.00 | NA | NA | 0.00 |
| | Ceroal, Inc DBA: Bolzano's 17499 Dixie Hwy Hazel Crest, IL 60429 | | 0.00 | NA | NA | 0.00 |
| | Check Systems, Inc. Attn: Customer Relations 7805 Hudson Road, Ste 100 Woodbury, MN 55125 | | 0.00 | NA | NA | 0.00 |
| | Chicago Kenworth, Inc PO Box 415 Des Plaines, IL 60016-0415 | | 0.00 | NA | NA | 0.00 |
| | Chicago Tire 16001 S. Van Drunen Road South Holland, IL 60473 | | 7,108.29 | NA | NA | 0.00 |
| | Cintas Corporation #355 5100 26th Avenue Rockford, IL 61109 | | 1,463.16 | NA | NA | 0.00 |
| | Cintas Fas Lockbox 636525 P.O. Box 636525 Cincinnati, OH 45263 | | 160.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Chicago Department of Revenue Accounts Receivable Division Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Colorado Lava P.O. Box  151 Milan, IL 61264 | | 5,841.10 | NA | NA | 0.00 |
| | Colorado Quarries, Inc. 270 S. 15th Street Canon City, CO 81212 | | 25,016.27 | NA | NA | 0.00 |
| | Coloured Aggregates, Inc. Specialty Aggregates & Sand 5 Leith Hill Road TORONTO, ON M2J 1Y9 | | 47,750.00 | NA | NA | 0.00 |
| | Columbian Agency P.O. Box 39 New Lenox, IL 60451 | | 5,000.00 | NA | NA | 0.00 |
| | Comcast Phone LLC 16333 Collections Center Drive Chicago, IL 60693 | | 17,111.18 | NA | NA | 0.00 |
| | Commercial Pallet Inc. 2029 W. Hubbard Chicago, IL 60612 | | 4,080.00 | NA | NA | 0.00 |
| | Commonwealth Edison Bill Payment Center 60668-0001 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Conserv FS, Inc 97791 Eagel Way Chicago, IL 60678 | | 0.00 | NA | NA | 0.00 |
| | Containers Unlimited Inc PO Box #146 New Lenox, IL 60451-0146 | | 0.00 | NA | NA | 0.00 |
| | Continental Truck Freight PO Box 308 Wilsonville, OR 97070 | | 0.00 | NA | NA | 0.00 |
| | Controlled Temperature Inc 9241 S. Stony Island Ave Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |
| | Con-Way Freight PO Box 5160 Portland, OR 97208 | | 0.00 | NA | NA | 0.00 |
| | Cook County Sheriff FOP | | 0.00 | NA | NA | 0.00 |
| | Corrpro Companies, Inc. 21180 Network Place Chicago, IL 60673-1211 | | 0.00 | NA | NA | 0.00 |
| | Country Scape 1020 Cedar Lake Unit 2 G Saint Charles, IL 60174 | | 0.00 | NA | NA | 0.00 |
| | Country Supply P.O. Box 728 Manteno, IL 60950 | | 443.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CSX Transportation, Inc. 500 Water Street Jacksonville, FL 32202 | | 26,405.96 | NA | NA | 0.00 |
| | CSXT N/A 061431 1659 Solutions Center Chicago, IL 60677-1006 | | 27,864.68 | NA | NA | 0.00 |
| | Custom Global Logistics, LLC P.O. Box 3330 Melrose Park, IL 60164 | | 417.44 | NA | NA | 0.00 |
| | Dale Habenicht PO Box 41 Monee, IL 60449 | | 1,700,000.00 | NA | NA | 0.00 |
| | Darin Habenicht PO Box 41 Monee, IL 60449 | | 0.00 | NA | NA | 0.00 |
| | Debra S. Frezza One Schober Court Cary, IL 60013 | | 0.00 | NA | NA | 0.00 |
| | Dennis Habenicht 1120-9 South Lake Shore Drive Lake Geneva, WI 53147 | | 0.00 | NA | NA | 0.00 |
| | Depke Gases & Welding Supplies P.O. Box 967 Danville, IL 61834-0967 | | 116.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diaz Stone & Pallet ,Inc. 7686 State Route 167 Kingsley, PA 18826 | | 20.79 | NA | NA | 0.00 |
| | DiGeronimo Aggregates 6220 E Schaaf Road Independence, OH 44131 | | 9,718.80 | NA | NA | 0.00 |
| | DLF-USA 175 W. H Street P.O. Box 229 Halsey, OR 97348 | | 5,315.90 | NA | NA | 0.00 |
| | Duralite Sales, Inc. P.O. Box 53 Palmyra, NJ 08065-0053 | | 2,806.11 | NA | NA | 0.00 |
| | Eagle Marine Transport Co. 1 Riverview Avenue Sauget, IL 62201 | | 167.90 | NA | NA | 0.00 |
| | EasyPro Pond Products 4385 East 110th Street Grant, MI 49327 | | 675.45 | NA | NA | 0.00 |
| | Eden Stone Inc. W4520 Lime Road Eden, WI 53019 | | 4,227.26 | NA | NA | 0.00 |
| | Ed's Rental & Sales Inc. 904 Front Street (RT.31) MCHENRY, IL 60050 | | 24.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elmhurst Chicago Stone Co. 400 W. First Street PO Box 57 Elmhurst, IL 60126-0057 | | 19,394.84 | NA | NA | 0.00 |
| | Emesco Marine Terminal 12100 S. Stony Island Avenue Chicago, IL 60633 | | 9,000.00 | NA | NA | 0.00 |
| | Endless Horizon 1 Schober Court CARY, IL 60013 | | 510.00 | NA | NA | 0.00 |
| | Enstrom's PO Box 1088 200 S. Seventh Street Grand Junction, CO 81502 | | 0.00 | NA | NA | 0.00 |
| | Equifax Information Services, LLC P.O. Box 740256 Atlanta, GA 30374-0256 | | 0.00 | NA | NA | 0.00 |
| | Ero-Tex N94W14330 Garwin Mace Drive Menomonee Falls, WI 53051 | | 1,007.60 | NA | NA | 0.00 |
| | Estes Materials P.O. Box 161 Hope, IN 47246 | | 5,873.85 | NA | NA | 0.00 |
| | Everist Inc * L.G. SDS-12-2515 P.O. Box 86 Minneapolis, MN 55486-2515 | | 5,488.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Experian P.O. Box 9701 Allen, TX 75013-9701 | | 0.00 | NA | NA | 0.00 |
| | Exxon Mobil P.O. Box 688938 Des Moines, IA 50368 | | 16,356.54 | NA | NA | 0.00 |
| | Featherock, Inc. 20219 Bahama Street Chatsworth, CA 91311 | | 7,153.60 | NA | NA | 0.00 |
| | Federal Express P.O. Box 94515 Palatine, IL 60094-4515 | | 678.89 | NA | NA | 0.00 |
| | Fifth Third Bank | | 30,000.00 | NA | NA | 0.00 |
| | Fifth Third Bank P.O. Box 740523 Cincinnati, OH 45274-0523 | | 47,724.48 | NA | NA | 0.00 |
| | First Insurance Funding Corp P.O. Box 66468 Chicago, IL 60666 | | 1,554.74 | NA | NA | 0.00 |
| | Focus Industries, Inc. File 50658 Los Angeles, CA 90074 | | 1,072.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fomo Products, Inc. 2775 Barber Road P.O. Box 1078 Norton, OH 44203 | | 27.23 | NA | NA | 0.00 |
| | Forge Alloy 24403 Sinacola Court Farmington, MI 48335 | | 53.11 | NA | NA | 0.00 |
| | Fratco , Inc. P.O. Box 657 Saint Anne, IL 60964 | | 12,956.08 | NA | NA | 0.00 |
| | Freightquote.com 1495 Paysphere Circle Chicago, IL 60674 | | 4,435.15 | NA | NA | 0.00 |
| | Galassi Cut Stone & Marble,LLC 10001 W. 191st St Mokena, IL 60448 | | 296.79 | NA | NA | 0.00 |
| | Giamettas Landscaping 2600 Forest Glen Riverwoods, IL 60015 | | 0.00 | NA | NA | 0.00 |
| | Grassland Oregon 4455 60th Avenue NE Salem, OR 97305 | | 42,561.00 | NA | NA | 0.00 |
| | Gray Transport Inc., Jack 2407 Paysphere Circle Chicago, IL 60674-2407 | | 26,368.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Green Acres Landscaping Co 23262 South 88th Avenue Frankfort, IL 60423 | | 0.00 | NA | NA | 0.00 |
| | Grove D.C. Electric, Inc. 155 Sayton Road Fox Lake, IL 60020-1763 | | 454.75 | NA | NA | 0.00 |
| | GS1 US, Inc. P.O. Box 71-3034 Columbus, OH 43271 | | 500.00 | NA | NA | 0.00 |
| | H&E Sod Nursery Inc. 3900 W. 167th Street Markham, IL 60426 | | 1,080,356.01 | NA | NA | 0.00 |
| | Halquist Stone Company Box 88033 Milwaukee, WI 53288-0033 | | 1,707.45 | NA | NA | 0.00 |
| | Hamer, LLC 14650 28th Avenue Plymouth, MN 55447-4821 | | 829.01 | NA | NA | 0.00 |
| | Hanson Material Service 15620 Collections Center Drive Chicago, IL 60693 | | 7,949.95 | NA | NA | 0.00 |
| | Harper Tire & Auto Service PO Box #29 Schneider, IN 46376 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harvey Cement Products, Inc. 16030 Park Avenue Harvey, IL 60426-5069 | | 257.50 | NA | NA | 0.00 |
| | Heat Leasing 3900 West 167th Street Harvey, IL 60426 | | 150,000.00 | NA | NA | 0.00 |
| | Henkel Corporation 1 Henkel Way Rocky Hill, CT 06067 | | 12,969.00 | NA | NA | 0.00 |
| | High Prairie Landscape Supply W363 WalWorth Street Genoa City, WI 53128 | | 424.00 | NA | NA | 0.00 |
| | Home Depot Credit Services P.O. Box 183176 Dept #32-2502061744 Columbus, OH 43218 | | 41.39 | NA | NA | 0.00 |
| | Hose Headquarters 1511 Commerce Drive Bourbonnais, IL 60914 | | 319.92 | NA | NA | 0.00 |
| | HSBC Business Solutions PO Box 5219 Carol Stream, IL 60197 | | 0.00 | NA | NA | 0.00 |
| | Hydraulic Press Brick 5505 West 74th Street Indianapolis, IN 46268 | | 11,868.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ice Mountain P.O. Box 856680 Louisville, KY 40285 | | 271.36 | NA | NA | 0.00 |
| | IL Dept. of Revenue-S.F. Retailers' Occupation Tax Springfield, IL 62796-0001 | | 0.00 | NA | NA | 0.00 |
| | IL State Toll Highway 2700 Ogden Avenu Atten: Finance Department Downers Grove, IL 60515-1703 | | 0.00 | NA | NA | 0.00 |
| | IL State Troopers | | 0.00 | NA | NA | 0.00 |
| | Ill. Dept. of Revenue-S.F. Retailers' Occupation Tax Springfield, IL 62796-0001 | | 285,842.30 | NA | NA | 0.00 |
| | Illiana Block & Brick PO Box 1039 Crown Point, IN 46308 | | 924.00 | NA | NA | 0.00 |
| | Illinois Depart.of Agriculture Bureau of Environmental Prog. P.O. Box 19281 Springfield, IL 62794-9281 | | 100.00 | NA | NA | 0.00 |
| | Illinois Landscape Contractors 2625 Butterfield Road 204W Oak Brook, IL 60523 | | 13,150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ingalls Occupational Health 75 Remittance Drive Suite #1660 CHICAGO, IL 60675-1660 | | 776.00 | NA | NA | 0.00 |
| | Installation Specialists, Inc | | 0.00 | NA | NA | 0.00 |
| | Interstate Battery System-Fox 333 W.State Road Unit D Island Lake, IL 60042 | | 110.96 | NA | NA | 0.00 |
| | Iron Mountain Trap Rock co. P.O. Box 500816 Saint Louis, MO 63150-0816 | | 2,215.46 | NA | NA | 0.00 |
| | J B Nursery Rock, LLC. P.O. Box 232 Cadet, MO 63630 | | 4.42 | NA | NA | 0.00 |
| | J.C. Stone 506 Windlass Drive Lenoir City, TN 37772 | | 32,438.36 | NA | NA | 0.00 |
| | J.D. Russell Company P.O. Box 183471 Shelby Township, MI 48318-3471 | | 7,247.20 | NA | NA | 0.00 |
| | Jabaay's Outdoor Creation 23320 S. Lagrange FRANKFORT, IL 60423 | | 75.00 | NA | NA | 0.00 |
| | Jefferson Pilot P.O.Box 0821 Carol Stream, IL 60132 | | 210.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JM Enterprises P.O. Box 510 Clarion, IA 50525 | | 4,150.00 | NA | NA | 0.00 |
| | JMB Logistics, Inc. P.O. Box 486 Plover, WI 54467 | | 6,454.02 | NA | NA | 0.00 |
| | Jonathan Green P.O. Box 326 Farmingdale, NJ 07727 | | 4,294.10 | NA | NA | 0.00 |
| | Judi Saffran 605 Gatewood Lowell, IN 46356 | | 1,049.61 | NA | NA | 0.00 |
| | Kellyco, Inc. 1944 N. 35th Road Ottawa, IL 61350 | | 230.40 | NA | NA | 0.00 |
| | Kinder Morgan -Liquids Termina Dept.3019 P.O. Box 201607 Dallas, TX 75320-1607 | | 46,895.01 | NA | NA | 0.00 |
| | Klink Trucking, Inc. P.O. Box 428 Ashley, IN 46705 | | 3,934.02 | NA | NA | 0.00 |
| | Knox Fertilizer Company, Inc. P.O. Box 248 West Culver Road Knox, IN 46534 | | 42,530.62 | NA | NA | 0.00 |
| | Lafarge Mid-Atlantic, Inc. DBA Lafarge Box 200872 Pittsburgh, PA 15251 | | 10,702.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LaGrange Country Club 620 S. Brainard Rd La Grange, IL 60525 | | 784.03 | NA | NA | 0.00 |
| | Lanting,Paarlberg & Associates 938 W. US 30 Schererville, IN 46375 | | 13,359.00 | NA | NA | 0.00 |
| | LCS.Landscaping & Construction 2233 Palmer Drive, Ste.B Schaumburg, IL 60173 | | 12,506.00 | NA | NA | 0.00 |
| | Leach Enterprises, Inc. 4304 Route 176 Crystal Lake, IL 60014 | | 666.87 | NA | NA | 0.00 |
| | Lemke Stone Inc. P.O. Box 428 Lannon, WI 53046-0428 | | 28,395.95 | NA | NA | 0.00 |
| | Lester's Material Service Inc. 1980 S. Highway 83 Grayslake, IL 60030 | | 14,853.71 | NA | NA | 0.00 |
| | Liesener Soils Inc. 1365 Spring Valley Road Jackson, WI 53037 | | 5,896.20 | NA | NA | 0.00 |
| | Liz's Landscape P.O. Box 126 Wauconda, IL 60084 | | 193.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lynn Packaging, Inc. 4385 W. 247th Street Louisburg, KS 66053 | | 40,062.60 | NA | NA | 0.00 |
| | M&M Glass Service 4047 W. 147th Street Midlothian, IL 60445 | | 890.00 | NA | NA | 0.00 |
| | Markman Peat Corporation PO Box 3304 Davenport, IA 52808 | | 0.00 | NA | NA | 0.00 |
| | Marsec 2900 Westfork Drive Suite 200 Baton Rouge, LA 70827 | | 2,864.36 | NA | NA | 0.00 |
| | Mat, Inc. 12402 Hwy 2 Floodwood, MN 55736 | | 0.00 | NA | NA | 0.00 |
| | Material Sales Company P.O. Box 1040 Salisbury, NC 28145 | | 3,437.90 | NA | NA | 0.00 |
| | McAllister Equipment Co. Box 88025 Milwaukee, WI 53288-0025 | | 9,797.06 | NA | NA | 0.00 |
| | McGladrey & Pullen LLP 5155 Paysphere Circle Chicago, IL 60674 | | 6,700.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Meltzer, Purtill & Stelle LLC1 1515 E. Woodfield Road Second Floor Schaumburg, IL 60173 | | 1,200.00 | NA | NA | 0.00 |
| | Mercury Mechanical Corp. 152 N. Railroad Ave Melrose Park, IL 60164 | | 0.00 | NA | NA | 0.00 |
| | Michigan Peat Company P.O.Box 201925 Houston, TX 77216-1925 | | 18,509.25 | NA | NA | 0.00 |
| | Midwest Cement Products, Inc. P.O. Box 92,  Route 26 Woosung, IL 61091 | | 7,053.82 | NA | NA | 0.00 |
| | Midwest Salt Solutions, Inc. P.O. Box 87156 Carol Stream, IL 60188 | | 83,040.79 | NA | NA | 0.00 |
| | Midwest Trading P.O. Box 398 Maple Park, IL 60151 | | 6,824.07 | NA | NA | 0.00 |
| | Milorganite P.O. Box 78847 Milwaukee, WI 53278 | | 1,274.00 | NA | NA | 0.00 |
| | Minutemen Press of McHenry 3410 West Elm Street McHenry, IL 60050 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mobile Lift Sales Service Inc. 807 W. Brink Street Harvard, IL 60033 | | 182.90 | NA | NA | 0.00 |
| | Mode Transportation PO Box 71188 Chicago, IL 60694 | | 0.00 | NA | NA | 0.00 |
| | Mohr Oil, Co. 7340 W. Harrison Forest Park, IL 60130 | | 0.00 | NA | NA | 0.00 |
| | Momence Limited Partnership | | 81,250.00 | NA | NA | 0.00 |
| | Monarch Mountain P.O. Box 930134 Atlanta, GA 31193-0134 | | 26,600.33 | NA | NA | 0.00 |
| | Mortenson/Tonn & Blank P.O. Box 1333 Minneapolis, MN 55440 | | 25.00 | NA | NA | 0.00 |
| | Mountain Stone Corporation P.O. Box 1198 Marinette, WI 54143 | | 3,713.02 | NA | NA | 0.00 |
| | Mountain West Products, Inc. P.O. Box 1950 Missoula, MT 59801 | | 19,864.34 | NA | NA | 0.00 |
| | Napa Auto Parts PO Box 5066 Rockford, IL 61125 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Bark Sales P.O. Box 7672 Boise, ID 83707 | | 55,626.80 | NA | NA | 0.00 |
| | National Cocoa Shell Distr.Inc 207 East Buffalo St.,St.#543 Milwaukee, WI 53202 | | 21,568.79 | NA | NA | 0.00 |
| | National Cocoa Shell Distribution 207 E. Buffalo St, Suite 543 Milwaukee, WI 53202 | | 323.52 | NA | NA | 0.00 |
| | Norfolk Southern Corporation LOC# 00441 Cincinnati, OH 45264-0447 | | 0.00 | NA | NA | 0.00 |
| | Northfield Block Co. Oldcastle Architectural, Inc. P.O. Box 281479 Atlanta, GA 30384 | | 71,672.48 | NA | NA | 0.00 |
| | Northwestern Mutual Group Insurance Administration P.O. Box 2754 PORTLAND, OR 97208-2754 | | 241.47 | NA | NA | 0.00 |
| | Omya Canada Inc. Dept CH 19450 Palatine, IL 60055 | | 4,484.93 | NA | NA | 0.00 |
| | OPENonline P.O. Box 182520 Columbus, OH 43218 | | 75.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paltech Enterprises 860 E. Jackson Street Belvidere, IL 61008 | | 15,949.00 | NA | NA | 0.00 |
| | Paragon Financial Group Great Lakes Sourcing, LLC P.O. Box 387 Fort Lauderdale, FL 33302 | | 3,661.70 | NA | NA | 0.00 |
| | Patricia Monte De Oca | | 0.00 | NA | NA | 0.00 |
| | Patten Industries Inc. P.O. Box 774539 4539 Solution Center Chicago, IL 60677 | | 16,346.47 | NA | NA | 0.00 |
| | Paygro PO Box 931690 Cleveland, OH 44193 | | 0.00 | NA | NA | 0.00 |
| | Pedro Botello | | 0.00 | NA | NA | 0.00 |
| | Phillips Air Compressor 5946 S. Western Avenue Chicago, IL 60636 | | 0.00 | NA | NA | 0.00 |
| | Pier One 15150 S. LaGrange Road Orland Park, IL 60462 | | 0.00 | NA | NA | 0.00 |
| | Pine Hall Brick P.O. Box 890762 Charlotte, NC 28289 | | 169.90 | NA | NA | 0.00 |
| | Pinkerton Fuels P.O. Box 599 Chesterton, IN 46304 | | 16,939.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pitney Bowes Global Financial P.O. Box 371887 Pittsburgh, PA 15250 | | 2,888.52 | NA | NA | 0.00 |
| | Portland Trucking, Inc. 89 E. Shore Drive Random Lake, WI 53075 | | 7,275.00 | NA | NA | 0.00 |
| | Potsie's Soils P.O. Box 411 Fox Lake, IL 60020 | | 3,300.00 | NA | NA | 0.00 |
| | PPG Industries, Inc. P.O. Box 62500 Baltimore, MD 21264 | | 2,550.00 | NA | NA | 0.00 |
| | Prairie Business Ctr. Inc PO Box 802269 Acct. Ampel Court Chicago, IL 60680-0222 | | 0.00 | NA | NA | 0.00 |
| | Precision Truck Equipment 1945 177th Street Lansing, IL 60438 | | 348.15 | NA | NA | 0.00 |
| | Primary Packaging Inc. P.O. Box 75705 Cleveland, OH 44101 | | 43,756.23 | NA | NA | 0.00 |
| | Purchase Power P.O. Box 371874 Pittsburgh, PA 15250 | | 9,618.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quality Alarm System, Inc. 5532 Cal-Sag Road Alsip, IL 60803 | | 2,356.00 | NA | NA | 0.00 |
| | R.A. Adams Enterprises, Inc 2600 West Route @120 McHenry, IL 60500 | | 0.00 | NA | NA | 0.00 |
| | Red Flint Sand & Gravel, LLC P.O. Box 688 Eau Claire, WI 54702-0688 | | 37.24 | NA | NA | 0.00 |
| | Red Rock Granite, Inc. 1406 State Highway #107 MOSINEE, WI 54455 | | 13,843.45 | NA | NA | 0.00 |
| | Ricoh Americas Corp P.O. Box 4245 Carol Stream, IL 60197 | | 2,416.29 | NA | NA | 0.00 |
| | Ricoh Customer Finance Corp. 21146 Network Place Chicago,, IL 60673-1211 | | 1,744.72 | NA | NA | 0.00 |
| | Riverside Corporate Health 400 S. Kennedy Drive Bradley, IL 60915 | | 120.00 | NA | NA | 0.00 |
| | Rochester Concrete Product LLC 7200 Highway 63 North Rochester,, MN 55906-8978 | | 317.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rodney Earner PO Box 41 Monee, IL 60449 | | 300,000.00 | NA | NA | 0.00 |
| | Rosetta of Michigan 05481 US 31 South Charlevoix, MI 49720 | | 31,726.20 | NA | NA | 0.00 |
| | Rowe Associates 4020 W. 111th Street Suite 206 Oak Lawn, IL 60453 | | 0.00 | NA | NA | 0.00 |
| | RR Mulch & Soil Products LLC 11900 S. Division Blue Island, IL 60406 | | 2,430.31 | NA | NA | 0.00 |
| | Salt Services LTD. 24520 Kankakee St Manhattan, IL 60442 | | 214.62 | NA | NA | 0.00 |
| | Saluki  Promotional Products and Printing Services 16556 S. Parliament Tinley Park, IL 60477 | | 1,693.69 | NA | NA | 0.00 |
| | Service Brake & Clutch 4716 W. 137th Street Midlothian, IL 60445 | | 0.00 | NA | NA | 0.00 |
| | Service Sanitation Inc 135 Blaine Street GARY, IN 46406 | | 673.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Service Wire Company PO Box 890153 Charlotte, NC 28289 | | 0.00 | NA | NA | 0.00 |
| | Shaker Recruitment Adv. P.O. Box 3309 Oak Park, IL 60303 | | 300.00 | NA | NA | 0.00 |
| | Sioux City Brick & Tile Co. P.O. Box 807 Sioux City, IA 51102 | | 75.00 | NA | NA | 0.00 |
| | Sluiter Auto Electric P.O. Box 312 15 W. 168th Street South Holland, IL 60473 | | 298.00 | NA | NA | 0.00 |
| | Speedway Superamerica LLC P.O. Box 740587 Cincinnati, OH 45274-0587 | | 9,411.35 | NA | NA | 0.00 |
| | Speedway, LLC PO Box 740587 Cincinnati, OH 45274-0587 | | 9,743.61 | NA | NA | 0.00 |
| | SPR Packaging 1480 Justin Road Rockwall, TX 75087 | | 4,607.48 | NA | NA | 0.00 |
| | Spring Hill Ford 800 Dundee Ave Rt 25 Dundee, IL 60118 | | 296.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Spring Valley 1891 Spring Valley Road Jackson, WI 53037 | | 650.45 | NA | NA | 0.00 |
| | Sprint P.O. Box 4181 Carol Stream, IL 60197-4181 | | 9,961.15 | NA | NA | 0.00 |
| | SRW Products P.O. Box 70 Princeton, MN 55371 | | 54.81 | NA | NA | 0.00 |
| | Staples Business Advantage Dept. DET PO Box 83689 Chicago, IL 60696-3689 | | 1,478.16 | NA | NA | 0.00 |
| | Sterling Commerce P.O. Box 73199 CHICAGO, IL 60673 | | 853.65 | NA | NA | 0.00 |
| | Superior Petroleum, Inc. 865 North Superior Drive Crown Point, IN 46307 | | 6,287.47 | NA | NA | 0.00 |
| | Superior Stone Sales 1819 N. Wilke Road Arlington Heights, IL 60004 | | 6,566.74 | NA | NA | 0.00 |
| | T. Janecyk 1536 West Vermont Street Calumet Park, IL 60827 | | 9,620.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tandem Landscape 3337 W. 114th Street Chicago, IL 60655 | | 180.00 | NA | NA | 0.00 |
| | Testing 123 Street Testing 123 Des Plaines, IL 60016 | | 555.00 | NA | NA | 0.00 |
| | The Custom Companies P.O. Box 3270 Melrose Park, IL 60164 | | 120.95 | NA | NA | 0.00 |
| | The Illinois Chamber P.O. Box 19258 Springfield, IL 62794 | | 330.00 | NA | NA | 0.00 |
| | The JD Russel Company PO Box 183471 Shelby Township, MI 48318-3471 | | 27,110.40 | NA | NA | 0.00 |
| | The Park of River Oaks 150 Park Ave Calumet City, IL 60409 | | 90.00 | NA | NA | 0.00 |
| | The Quikrete Companies PO Box 930134 Atlanta, GA 31193 | | 0.00 | NA | NA | 0.00 |
| | The Toro Company 36346 Treasury Center Chicago, IL 60694 | | 17,888.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thelen Materials LLC. P.O. Box 730 Spring Grove, IL 60081 | | 17,663.55 | NA | NA | 0.00 |
| | Tongue River Stone, Inc PO Box 20 Sheridan, WY 82801 | | 57,269.84 | NA | NA | 0.00 |
| | Total Marketing Associates 3740 Industrial Avenue Rolling Meadows, IL 60008 | | 139,772.25 | NA | NA | 0.00 |
| | TransUnion Consumer Solutions P.O. Box 2000 Chester, PA 19022-2002 | | 0.00 | NA | NA | 0.00 |
| | Tu-Turn /Jim Jolly Sales, Inc. 11225 Giordano Court Huntley, IL 60142 | | 1,826.72 | NA | NA | 0.00 |
| | Unilock Chicago, Inc. 301 E. Sullivan Rd. Aurora, IL 60505 | | 1,212.64 | NA | NA | 0.00 |
| | United Tranz Actions, LLC 3200 Executive Way Miramar, FL 33025 | | 325.10 | NA | NA | 0.00 |
| | Venture Products 5800 N. Bayshore Drive Suite B206 Milwaukee, WI 53217 | | 863.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Victor M. Cuevas 2152 W. Wicklow Lane Round Lake, IL 60073 | | 83.24 | NA | NA | 0.00 |
| | Waste Management P.O. Box 4648 Carol Stream, IL 60197-4648 | | 740.43 | NA | NA | 0.00 |
| | Weber Printing Co 450 N. Locust St. Route 50 Manteno, IL 60950 | | 559.59 | NA | NA | 0.00 |
| | West Alabama Sand & Gravel 146 County Road 136 P.O. Box 688 Fayette, AL 35555 | | 75.92 | NA | NA | 0.00 |
| | Western Golf Association 1 Briar Road Golf, IL 60029 | | 827.00 | NA | NA | 0.00 |
| | Whitacre Greer Co.(Alliance) P.O. Box 71-4531 Columbus, OH 43271 | | 1.69 | NA | NA | 0.00 |
| | WJK Consultants Company ,Inc. P.O. Box 1167 New Lenox, IL 60451 | | 42.75 | NA | NA | 0.00 |
| | Xylem Ltd. 18715 Rt. 84 North Cordova, IL 61242 | | 1,566.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ziker 251 E. Sample St. South Bend, IN 46601-3498 | | 788.40 | NA | NA | 0.00 |
| 40 | 3-D Leasing | 7100-000 | NA | 218,693.12 | 218,693.12 | 4,627.82 |
| 22 | Airgas Usa, Llc | 7100-000 | NA | 2,065.30 | 2,065.30 | 43.70 |
| 19 | Avalon Petroleum Company | 7100-000 | NA | 7,005.89 | 7,005.89 | 148.25 |
| 55 | Avalon Petroleum Company | 7100-000 | NA | 12,946.78 | 12,946.78 | 273.97 |
| 10 | Badger Sandstone, Llc | 7100-000 | NA | 7,677.85 | 7,677.85 | 162.47 |
| 17 | C&A Marketing Corp | 7100-000 | NA | 2,830.00 | 2,830.00 | 59.89 |
| 26 | Cntas Loc #355 | 7100-000 | NA | 1,210.60 | 1,210.60 | 25.62 |
| 31 | Csx Transportation, Inc. | 7100-000 | NA | 24,162.96 | 24,162.96 | 511.32 |
| 35 | Dale Habenicht | 7100-000 | NA | 1,609,238.36 | 1,609,238.36 | 34,053.51 |
| 37 | Darin Habenicht | 7100-000 | NA | 1,000.00 | 1,000.00 | 21.16 |
| 15 | Digeronimo Aggregates Llc | 7100-000 | NA | 9,718.80 | 9,718.80 | 205.66 |
| | H & E Sod Nursery, Inc. | 7100-000 | NA | 49,237.58 | 49,237.58 | 49,237.58 |
| 34 | H&E Sod Nursery, Inc | 7100-000 | NA | 1,080,356.01 | 1,080,356.01 | 22,861.70 |
| 9 | Halquist Stone Company, Inc. | 7100-000 | NA | 2,056.45 | 2,056.45 | 43.52 |
| 24 | Hanson Material Service | 7100-000 | NA | 7,949.95 | 7,949.95 | 168.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | Heat Leasing | 7100-000 | NA | 57,507.12 | 57,507.12 | 1,216.92 |
| 18 | Hydraulic Press Brick Company | 7100-000 | NA | 11,868.67 | 11,868.67 | 0.00 |
| 54 | Internal Revenue Service | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 3 | Jack Gray Transportation Services, Inc | 7100-000 | NA | 6,300.54 | 6,300.54 | 133.33 |
| 4 | Jack Gray Transportation Services, Inc | 7100-000 | NA | 20,067.90 | 20,067.90 | 424.66 |
| 47 | Jay K. Levy & Associates | 7100-000 | NA | 7,852.40 | 7,852.40 | 166.17 |
| 5 | Klink Trucking, Inc | 7100-000 | NA | 3,934.02 | 3,934.02 | 83.25 |
| 1 | Knox Fertilizer Company, Inc. | 7100-000 | NA | 42,530.62 | 42,530.62 | 900.00 |
| 16 | L.G. Everist, Inc | 7100-000 | NA | 5,252.08 | 5,252.08 | 111.14 |
| 50 | Lakeside Bank | 7100-000 | NA | 2,326,779.20 | 2,326,779.20 | 0.00 |
| 12 | M&M Auto Glass Service | 7100-000 | NA | 890.00 | 890.00 | 18.83 |
| 20 | Midwest Cement Products | 7100-000 | NA | 7,053.82 | 7,053.82 | 149.27 |
| 2 | Midwest Salt Solutions, Inc. | 7100-000 | NA | 77,870.26 | 77,870.26 | 1,647.83 |
| 28 | Midwest Trading Horticultural Supplies, Inc | 7100-000 | NA | 7,481.98 | 7,481.98 | 158.33 |
| 36 | Momence Ltd Partnership | 7100-000 | NA | 81,250.00 | 81,250.00 | 1,719.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | Monarch Mountain Mineral & Aggregates Co | 7100-000 | NA | 31,447.24 | 31,447.24 | 665.46 |
| 11 | National Cocoa Shell Distr.Inc | 7100-000 | NA | 23,361.97 | 23,361.97 | 494.37 |
| 25 | Patten Industries Inc. | 7100-000 | NA | 933.62 | 933.62 | 0.00 |
| 7 | Pitney Bowes Inc | 7100-000 | NA | 7,516.43 | 7,516.43 | 159.06 |
| 8 | Pitney Bowes Inc | 7100-000 | NA | 975.69 | 975.69 | 20.65 |
| 14 | Ppg Industries, Inc. | 7100-000 | NA | 5,950.00 | 5,950.00 | 0.00 |
| 56 | Ppg Industries, Inc. | 7100-000 | NA | 3,400.00 | 3,400.00 | 71.96 |
| 13 | Primary Packaging Inc. | 7100-000 | NA | 43,756.23 | 43,756.23 | 925.94 |
| 39 | Rodney Earner | 7100-000 | NA | 321,158.25 | 321,158.25 | 6,796.11 |
| 6 | Shaker Recruitment Adv. & Communications | 7100-000 | NA | 300.00 | 300.00 | 6.35 |
| 23 | Speedway Llc | 7100-000 | NA | 9,386.35 | 9,386.35 | 198.63 |
| 33 | Sprint Nextel | 7100-000 | NA | 9,849.56 | 9,849.56 | 208.43 |
| 30 | The Jd Russel Company | 7100-000 | NA | 7,247.20 | 7,247.20 | 153.36 |
| 32 | The Toro Company | 7100-000 | NA | 9,831.57 | 9,831.57 | 208.05 |
| 48 | Theo Janecyk | 7100-000 | NA | 9,620.00 | 9,620.00 | 203.57 |
| 46 | Tongue River Stone | 7100-000 | NA | 57,269.84 | 57,269.84 | 1,211.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | United Tranzactions, Llc | 7100-000 | NA | 545.52 | 545.52 | 11.54 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 5,439,574.46 | $ 6,235,337.73 | $ 6,235,337.73 | $ 130,508.86 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 13-13951 | PSH | Judge: | Pamela S. Hollis | Trustee Name: | DEBORAH M. GUTFELD |
|---|---|---|---|---|---|---|
| Case Name: | Town & Country Landscape Supply Co. | | | | Date Filed (f) or Converted (c): | 04/03/2013 (f) |
| | | | | | 341(a) Meeting Date: | |
| For Period Ending: | 09/13/2016 | | | | Claims Bar Date: | 10/11/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Lakeside Checking Account | 16,000.00 | 16,000.00 | | 55,637.59 | FA |
| 2.  Mb Financial - Checking Account | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 3.  Fifth Third Bank - Checking Account | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 4.  500,000 Collectible | 694,000.00 | 694,000.00 | | 140,713.77 | FA |
| 5.  Business Equipment (Listed At Purchase Cost) | 32,431.00 | 32,431.00 | | 0.00 | FA |
| 6.  Miscellaneous Office Equipment | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 7.  Inventory | 400,000.00 | 400,000.00 | | 348,000.00 | FA |
| 8.  Potential Preference Litigation (u) | 36,347.51 | 36,347.51 | | 36,347.51 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $1,181,778.51        $1,181,778.51                    $580,698.87              $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR and Fee Applications submitted to UST for review and approval 2/24/16.

Initial Projected Date of Final Report (TFR): 12/31/2014        Current Projected Date of Final Report (TFR): 06/30/2016

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-13951

Case Name: Town & Country Landscape Supply Co.

Taxpayer ID No: XX-XXX7880

For Period Ending: 09/13/2016

Trustee Name:  DEBORAH M. GUTFELD

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX6367

Checking

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/13 | 1 | Lakeside Bank | Balance of bank account ending 4900 | 1129-000 | $55,637.59 | | $55,637.59 |
| 07/25/13 | 7 | Scott Mueller | Purchase of Sale Assets | 1129-000 | $205,000.00 | | $260,637.59 |
| 07/31/13 | 101 | Lakeside Bank 2141 S. Indiana Ave. Chicago, IL 60616 | Security interest in and lien on Sale Assets | 4210-000 | | $128,000.00 | $132,637.59 |
| 07/31/13 | 102 | Kinder Morgan 8500 West 68th Street Summit, IL 60501 | Sale Assets sublease | 4210-000 | | $47,000.00 | $85,637.59 |
| 08/05/13 | 4 | Discovery Benefits, Inc. 3216 13th Ave. S. P.O. Box 9528 Fargo, ND 58108-9528 | Invoice Jul13 1398 | 1290-000 | $2,169.06 | | $87,806.65 |
| 08/05/13 | 4 | Lincoln Financial Group Lincoln National Life Ins. Co. Greensboro, NC 27401 | Premium Refund | 1290-000 | $4.08 | | $87,810.73 |
| 08/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $82.84 | $87,727.89 |
| 08/09/13 | 4 | First Insurance Funding 450 Skokie Blvd., Suite 1000 P.O. Box 3306 Northbrook, Illinois 60065-3306 | Ref: 1684507OP 06202013 | 1290-000 | $2,511.37 | | $90,239.26 |
| 09/09/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $187.77 | $90,051.49 |
| 09/23/13 | 4 | Lakeside Bank | Remitter: Town & Country Landscape Supply Co | 1290-000 | $1,116.57 | | $91,168.06 |
| 09/23/13 | 4 | Brenda Porter Helms, Trustee 3400 W. Lawrence Avenue Chicago, IL 60625 | Payment from Estate of Villa Park Material Company, Inc. | 1290-000 | $1,465.70 | | $92,633.76 |
| 10/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $130.46 | $92,503.30 |
| 10/30/13 | 7 | Global Materials, Inc. | Payment for Debtor's remaining inventory located at its bagging plant per 10.29.13 court order | 1129-000 | $35,000.00 | | $127,503.30 |

Page Subtotals:                $302,904.37        $175,401.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-13951
Case Name: Town & Country Landscape Supply Co.

Taxpayer ID No: XX-XXX7880
For Period Ending: 09/13/2016

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6367
Checking
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $140.88 | $127,362.42 |
| 11/20/13 | 4 | RTS Financial Group, LLC 3021 NE 72nd Dr. STE 9-329 Vancouver, WA 98661 | Invoice #0001-8476 | 1290-000 | $7,000.00 | | $134,362.42 |
| 12/06/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $186.59 | $134,175.83 |
| 01/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $199.47 | $133,976.36 |
| 01/28/14 | 7 | Mobile Lift Sales & Service, Inc. 807 West Brink Street Harvard, IL 60033 | Payment for three forklifts and two trailers per 01.28.14 court order | 1290-000 | $10,000.00 | | $143,976.36 |
| 01/28/14 | 103 | Lakeside Bank c/o Stan Bochnowski, Indiana Branch 2141 S. Indiana Ave. Chicago, IL 60616 | Payments for security interest and liens per 10.29.13 and 01.28.14 court orders | 4210-000 | | $27,000.00 | $116,976.36 |
| 02/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $199.34 | $116,777.02 |
| 03/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $156.83 | $116,620.19 |
| 03/25/14 | 4 | Home Depot U.S.A., Inc. Payables Department P.O. Box 105715 Atlanta, GA 30348-5715 | Ref: Remittance data sent via EDI | 1290-000 | $0.66 | | $116,620.85 |
| 03/25/14 | 4 | Allen Landscape Centre 1502 Lincoln Highway Schererville, IN 46375 | Ref: No memo | 1121-000 | $4,500.00 | | $121,120.85 |
| 03/25/14 | 4 | Nicor Gas An AGL Resources Company P.O. Box 4569 Atlanta, GA 30302 | Ref: Invoice Number 8543041000 | 1290-000 | $62.01 | | $121,182.86 |

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

Page Subtotals:                    $21,562.67     $27,883.11

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-13951
Case Name: Town & Country Landscape Supply Co.

Taxpayer ID No: XX-XXX7880
For Period Ending: 09/13/2016

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6367
Checking
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/14 | 7 | Tamling Industries | Payment for trailer unit VIN 1TKFA2820WB043428 per 03.25.14 court order | 1129-000 | $7,000.00 | | $128,182.86 |
| 04/01/14 | 7 | Victor Cuevas of Caves Trucking 2152 W. Wicklow Lane Round Lake, IL 60073 | Payment for trailer unit no. 425, VIN 1TTF4520X51076727 per 03.25.14 court order | 1129-000 | $5,000.00 | | $133,182.86 |
| 04/01/14 | 104 | Lakeside Bank c/o Stan Bochnowski, Indiana Branch 2141 S. Indiana Avenue Chicago, IL 60616 | Payments for security interest and liens per 03.25.14 court orders | 4210-000 | | $6,000.00 | $127,182.86 |
| 04/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $176.61 | $127,006.25 |
| 05/07/14 | 7 | Mario Rivas | Payment per 05.01.14 court order | 1129-000 | $5,000.00 | | $132,006.25 |
| 05/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $184.46 | $131,821.79 |
| 05/08/14 | 7 | BMO Harris Bank Cashier's Check Remitter: Greener Gardens Sod Farm L.L.C. | Payment for trailers per 05.01.14 court order | 1129-000 | $10,000.00 | | $141,821.79 |
| 05/08/14 | 7 | VFF Transfer Inc. | Payment per 05.01.14 court order | 1129-000 | $8,000.00 | | $149,821.79 |
| 05/09/14 | 105 | Lakeside Bank c/o Stan Bochnowski, Indiana Branch 2141 S. Indiana Avenue Chicago, IL 60616 | Payment per terms of Bills of Sale | 4210-000 | | $11,500.00 | $138,321.79 |
| 06/06/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $206.58 | $138,115.21 |
| 06/10/14 | 4 | High Prairie Landscape Supply, LLC W363 Walworth Street Genoa City, WI 53128 | Ref: Cust. #3205 ***PAYMENT IN FULL*** | 1121-000 | $6,150.52 | | $144,265.73 |
| 06/19/14 | 4 | Don Spender Lawncare Inc. P.O. Box 345 South Holland, IL 60473-2643 | Ref: No memo | 1121-000 | $2,100.00 | | $146,365.73 |
| | | | Page Subtotals: | | $43,250.52 | $18,067.65 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-13951
Case Name: Town & Country Landscape Supply Co.

Taxpayer ID No: XX-XXX7880
For Period Ending: 09/13/2016

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6367
Checking
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/19/14 | 4 | Liesener Soils Inc.<br>1365 Spring Valley Rd.<br>Jackson, WI 53037 | Ref: No memo | 1121-000 | $10,236.31 | | $156,602.04 |
| 07/02/14 | 7 | Cashier's Check<br>Remitter: Global Materials, Inc. | Payment for vehicles per 06.26.14 court order | 1129-000 | $18,000.00 | | $174,602.04 |
| 07/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $211.11 | $174,390.93 |
| 07/11/14 | 7 | Cashier's check<br>Remitter: Adam J. Green | Payment for vehicles per 06.26.14 court order | 1129-000 | $19,500.00 | | $193,890.93 |
| 07/11/14 | 7 | Cashier's check<br>Remitter: VFF Transfer Inc. | Payment for vehicle (VIN 3NKMLD9X9VF751038) per 06.26.14 court order | 1129-000 | $3,500.00 | | $197,390.93 |
| 07/11/14 | 7 | Northwestbank<br>3106 North Rockton Avenue<br>Rockford, Illinois 61103<br>Remitter: Martin Jasso<br>1913 S. 6th St. | Payment for vehicle (VIN 1XKADU9X23J393910) per 07.10.14 court order | 1129-000 | $12,000.00 | | $209,390.93 |
| 07/11/14 | 7 | PNC Bank<br>Cashier's Check<br>Remitter: Penny S. Solis-Jimenez & Davis Solis | Payment for vehicle (VIN 1XKADU9X84J064114) per 07.10.14 court order | 1129-000 | $10,000.00 | | $219,390.93 |
| 07/22/14 | 4 | Don Spender Lawncare Inc.<br>P.O. Box 345<br>South Holland, IL 60473-2643 | Ref: No memo | 1129-000 | $2,000.00 | | $221,390.93 |
| 07/31/14 | 106 | Lakeside Bank<br>55 W. Wacker Dr., Suite 100<br>Chicago, IL 60601 | Payments per court orders from vehicle sales | 4110-000 | | $31,500.00 | $189,890.93 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $297.24 | $189,593.69 |
| 08/27/14 | 4 | RR Landscape Supply<br>3900 W. 167th Street<br>Markham, IL 60428 | Ref: Final Payment Town & Country Inventory Purchase | 1121-000 | $101,397.49 | | $290,991.18 |
| 09/05/14 | 8 | MDC Contracting<br>05481 U.S. 31 South<br>Charlevoix, MI 49720 | Payment for preference claims per 08.21.14 court order | 1241-000 | $3,424.08 | | $294,415.26 |
| | | | Page Subtotals: | | $180,057.88 | $32,008.35 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-13951 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Town & Country Landscape Supply Co. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6367 |
| | Checking |
| Taxpayer ID No: XX-XXX7880 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 09/13/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/14 | 8 | Hydraulic Press Brick Company 5505 W. 74th Street Indianapolis, IN 46268 | Payment for preference claims per 08.21.14 court order | 1241-000 | $2,476.65 | | $296,891.91 |
| 09/05/14 | 8 | Avalon Petroleum Company 200 East Court St., Ste. 720 Kankakee, IL 60901 | Payment for preference claims per 08.21.14 court order | 1241-000 | $12,946.78 | | $309,838.69 |
| 09/05/14 | 8 | Oldcastle Architectural 900 Ashwood Pkwy, Suite 600 Atlanta, GA 30338 | Payment for preference claims per 08.21.14 court order | 1241-000 | $17,500.00 | | $327,338.69 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $308.88 | $327,029.81 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $458.29 | $326,571.52 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $485.52 | $326,086.00 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $469.17 | $325,616.83 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $484.05 | $325,132.78 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $483.41 | $324,649.37 |
| 02/19/15 | 107 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, IL 60606-3910 | Payment per 02.19.15 court order | | | $113,153.47 | $211,495.90 |
| | | Arnstein & Lehr LLP | Payment per 02.19.15 court order  ($104,633.00) | 3210-000 | | | |
| | | Arnstein & Lehr LLP | Payment per 02.19.15 court order  ($8,520.47) | 3220-000 | | | |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $403.40 | $211,092.50 |
| | | | Page Subtotals: | | $32,923.43 | $116,246.19 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-13951 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Town & Country Landscape Supply Co. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6367 |
| | Checking |
| Taxpayer ID No: XX-XXX7880 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 09/13/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $313.84 | $210,778.66 |
| 04/07/16 | 160 | Lakeside Bank 55 W. Wacker Drive Chicago, Il 60601 | Final distribution to claim 50 representing a payment of 2.12 % per court order. Reversal Transfer of Claim - Funds issued to Transferee H&E Sod Nursery, Inc. | 7100-000 | | ($49,237.58) | $260,016.24 |
| 04/07/16 | 113 | Roberto S. Garza 15711 Central Park Ave Markham, Il 60428 | Final distribution to claim 41 representing a payment of 100.00 % per court order. Reversal Transfer of Claim - Funds issued to Transferee JM Partners LLC | 5300-000 | | ($1,420.33) | $261,436.57 |
| 04/07/16 | 118 | Rafael Garcia 38 W 23Rd St Chicago Heights, Il 60411 | Final distribution to claim 51 representing a payment of 100.00 % per court order. Reversal Transfer of Claim - Funds issued to Transferee JM Partners LLC | 5300-000 | | ($2,158.81) | $263,595.38 |
| 04/07/16 | 108 | DEBORAH M. GUTFELD 131 S. DEARBORN STREET, SUITE 1700 CHICAGO, IL 60603-5559 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $32,284.94 | $231,310.44 |
| 04/07/16 | 109 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, IL 60606-3910 | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | $12,221.00 | $219,089.44 |
| 04/07/16 | 110 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, IL 60606-3910 | Final distribution representing a payment of 100.00 % per court order. | 3220-000 | | $1,461.56 | $217,627.88 |
| 04/07/16 | 111 | Popowcer Katten, Ltd. 35 E. Wacker Drive, Suite 1550 Chicago, IL 60601-2124 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $7,629.50 | $209,998.38 |

Page Subtotals: $0.00   $1,094.12

Case 13-13951 Doc 136 Filed 09/19/16 Entered 09/19/16 14:28:06 Desc Main
Document Page 58 of 66

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-13951                                                    Trustee Name: DEBORAH M. GUTFELD          Exhibit 9
Case Name: Town & Country Landscape Supply Co.                       Bank Name: Associated Bank
                                                                     Account Number/CD#: XXXXXX6367
                                                                     Checking
Taxpayer ID No: XX-XXX7880                                           Blanket Bond (per case limit): $100,000.00
For Period Ending: 09/13/2016                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/16 | 112 | Pedro Munoz<br>8109 W. Duane Drive<br>Frankfort, Il 60423 | Final distribution to claim 29 representing a payment of 100.00 % per court order. | 5300-000 | | $1,343.02 | $208,655.36 |
| 04/07/16 | 113 | Roberto S. Garza<br>15711 Central Park Ave<br>Markham, Il 60428 | Final distribution to claim 41 representing a payment of 100.00 % per court order. | 5300-000 | | $1,420.33 | $207,235.03 |
| 04/07/16 | 114 | Evangelina Rodriguez<br>432 N Strieff Lane<br>Glenwood, Il 60425 | Final distribution to claim 42 representing a payment of 100.00 % per court order. | 5300-000 | | $1,963.17 | $205,271.86 |
| 04/07/16 | 115 | Eric L. Bonds<br>Po Box 403<br>Midlothian, Il 60445 | Final distribution to claim 43 representing a payment of 100.00 % per court order. | 5300-000 | | $1,420.33 | $203,851.53 |
| 04/07/16 | 116 | Roger Harris<br>16740 Forestview Drive<br>Tinley Park, Il 60477 | Final distribution to claim 44 representing a payment of 100.00 % per court order. | 5300-000 | | $1,054.97 | $202,796.56 |
| 04/07/16 | 117 | Joe Land<br>320 N. 20th St.<br>Ozark, MO 65721 | Final distribution to claim 45 representing a payment of 100.00 % per court order. | 5300-000 | | $5,237.40 | $197,559.16 |
| 04/07/16 | 118 | Rafael Garcia<br>38 W 23Rd St<br>Chicago Heights, Il 60411 | Final distribution to claim 51 representing a payment of 100.00 % per court order. | 5300-000 | | $2,158.81 | $195,400.35 |
| 04/07/16 | 119 | Antonio Hernandez<br>10803 S Colhoon Ave Apt 1<br>Chicago, Il 60617 | Final distribution to claim 52 representing a payment of 100.00 % per court order. | 5300-000 | | $523.74 | $194,876.61 |
| 04/07/16 | 120 | Felix Gutierrez<br>10622 Avenue G<br>Chicago, Il 60617 | Final distribution to claim 53 representing a payment of 100.00 % per court order. | 5300-000 | | $1,496.40 | $193,380.21 |
| 04/07/16 | | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19010-7346 | Distribution | | | $6,663.26 | $186,716.95 |
| | | Internal Revenue Service | Federal income tax          ($538.50) | 5300-002 | | | |
| | | Internal Revenue Service | Federal income tax          ($569.50) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax          ($787.16) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax          ($569.50) | 5300-000 | | | |

Page Subtotals:                                                                                                    $0.00          $23,281.43

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-13951
Case Name: Town & Country Landscape Supply Co.

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6367
Checking

Taxpayer ID No: XX-XXX7880
For Period Ending: 09/13/2016

Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal income tax | ($423.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($2,100.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($865.60) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($210.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($600.00) | 5300-000 | | | |
| 04/07/16 | 121 | Illinois Department of Revenue 101 W. Jefferson St. Springfield, IL 62702 | Distribution | | | | $1,332.65 | $185,384.30 |
| | | Illinois Department of Revenue | Illinois state tax | ($120.00) | 5300-002 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($173.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($42.00) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($84.60) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($420.00) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($157.43) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($113.90) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($107.70) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($113.90) | 5300-000 | | | |
| 04/07/16 | | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19010-7346 | Distribution | | | | $386.46 | $184,997.84 |
| | | Internal Revenue Service | Medicare tax | ($31.23) | 5300-002 | | | |
| | | Internal Revenue Service | Medicare tax | ($45.66) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax | ($33.03) | 5300-000 | | | |

Page Subtotals: $0.00 $1,719.11

UST Form 101-7-TDR (10/1/2010) *(Page: 59)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-13951 | Trustee Name: DEBORAH M. GUTFELD | Exhibit 9 |
| Case Name: Town & Country Landscape Supply Co. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6367 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7880 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 09/13/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($33.03) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax | ($24.53) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax | ($12.18) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax | ($50.20) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax | ($121.80) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax | ($34.80) | 5300-000 | | | |
| 04/07/16 | | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19010-7346 | Distribution | | | | $1,652.50 | $183,345.34 |
| | | Internal Revenue Service | Social Security tax | ($148.80) | 5300-002 | | | |
| | | Internal Revenue Service | Social Security tax | ($520.80) | 5300-002 | | | |
| | | Internal Revenue Service | Social Security tax | ($214.67) | 5300-002 | | | |
| | | Internal Revenue Service | Social Security tax | ($52.08) | 5300-002 | | | |
| | | Internal Revenue Service | Social Security tax | ($104.90) | 5300-002 | | | |
| | | Internal Revenue Service | Social Security tax | ($141.24) | 5300-002 | | | |
| | | Internal Revenue Service | Social Security tax | ($141.24) | 5300-002 | | | |
| | | Internal Revenue Service | Social Security tax | ($195.22) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($133.55) | 5300-000 | | | |
| 04/07/16 | 122 | Knox Fertilizer Company, Inc. P.O. Box 248 West Culver Road Knox, In 46534 | Final distribution to claim 1 representing a payment of 2.12 % per court order. | | 7100-000 | | $900.00 | $182,445.34 |
| 04/07/16 | 123 | Midwest Salt Solutions, Inc. P.O. Box 87156 Carol Stream, Il 60188 | Final distribution to claim 2 representing a payment of 2.12 % per court order. | | 7100-000 | | $1,647.83 | $180,797.51 |

| | Page Subtotals: | $0.00 | $4,200.33 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-13951 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Town & Country Landscape Supply Co. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6367 |
| | Checking |
| Taxpayer ID No: XX-XXX7880 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 09/13/2016 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/16 | 124 | Jack Gray Transportation Services, Inc 4600 E 15Th Ave Gary, In 46403 | Distribution | | | $557.99 | $180,239.52 |
| | | Jack Gray Transportation Services, Inc | Final distribution to claim 3 ($133.33) representing a payment of 2.12 % per court order. | 7100-000 | | | |
| | | Jack Gray Transportation Services, Inc | Final distribution to claim 4 ($424.66) representing a payment of 2.12 % per court order. | 7100-000 | | | |
| 04/07/16 | 125 | Klink Trucking, Inc Po Box 428 Ashley, In 46705 | Final distribution to claim 5 representing a payment of 2.12 % per court order. | 7100-000 | | $83.25 | $180,156.27 |
| 04/07/16 | 126 | Shaker Recruitment Adv. & Communications 11 Lake St 3Rd Fl Oak Park, Il 60301 | Final distribution to claim 6 representing a payment of 2.12 % per court order. | 7100-000 | | $6.35 | $180,149.92 |
| 04/07/16 | 127 | Pitney Bowes Inc 4901 Belfort Rd, Ste 120 Jacksonville Fl 32256 | Distribution | | | $179.71 | $179,970.21 |
| | | Pitney Bowes Inc | Final distribution to claim 7 ($159.06) representing a payment of 2.12 % per court order. | 7100-000 | | | |
| | | Pitney Bowes Inc | Final distribution to claim 8 ($20.65) representing a payment of 2.12 % per court order. | 7100-000 | | | |
| 04/07/16 | 128 | Halquist Stone Company, Inc. C/O Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwaukee, Wisconsin 53212 | Final distribution to claim 9 representing a payment of 2.12 % per court order. | 7100-000 | | $43.52 | $179,926.69 |
| 04/07/16 | 129 | Badger Sandstone, Llc C/O Kohner, Mann & Kailas, S.C. 4650 North Port Washington Road Milwakee, Wisconsin 53212 | Final distribution to claim 10 representing a payment of 2.12 % per court order. | 7100-000 | | $162.47 | $179,764.22 |
| 04/07/16 | 130 | National Cocoa Shell Distr.Inc 207 East Buffalo St.,St.#543 Milwaukee, Wi 53202 | Final distribution to claim 11 representing a payment of 2.12 % per court order. | 7100-000 | | $494.37 | $179,269.85 |

| Page Subtotals: | $0.00 | $1,527.66 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-13951
Case Name: Town & Country Landscape Supply Co.

Taxpayer ID No: XX-XXX7880
For Period Ending: 09/13/2016

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6367
Checking
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/16 | 131 | M&M Auto Glass Service 4047 W. 147Th Street Midlothian, Il 60445 | Final distribution to claim 12 representing a payment of 2.12 % per court order. | | 7100-000 | | $18.83 | $179,251.02 |
| 04/07/16 | 132 | Primary Packaging Inc. 10810 Industrial Pkwy Nw Bolivar, Oh 44612 | Final distribution to claim 13 representing a payment of 2.12 % per court order. | | 7100-000 | | $925.94 | $178,325.08 |
| 04/07/16 | 133 | Digeronimo Aggregates Llc 6220 E Schaaf Road Independence, Oh 44131 | Final distribution to claim 15 representing a payment of 2.12 % per court order. | | 7100-000 | | $205.66 | $178,119.42 |
| 04/07/16 | 134 | L.G. Everist, Inc Po Box 5829 Sioux Falls, Sd 57117 | Final distribution to claim 16 representing a payment of 2.12 % per court order. | | 7100-000 | | $111.14 | $178,008.28 |
| 04/07/16 | 135 | C&A Marketing Corp 490 W Wrightwood Avenue Elmhurst, Il 60126 | Final distribution to claim 17 representing a payment of 2.12 % per court order. | | 7100-000 | | $59.89 | $177,948.39 |
| 04/07/16 | 136 | Avalon Petroleum Company Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, Nj 08520 | Distribution | | | | $422.22 | $177,526.17 |
| | | Avalon Petroleum Company | Final distribution to claim 19 representing a payment of 2.12 % per court order. | ($148.25) | 7100-000 | | | |
| | | Avalon Petroleum Company | Final distribution to claim 55 representing a payment of 2.12 % per court order. | ($273.97) | 7100-000 | | | |
| 04/07/16 | 137 | Midwest Cement Products Po Box 92 Woosung, Il 61091 | Final distribution to claim 20 representing a payment of 2.12 % per court order. | | 7100-000 | | $149.27 | $177,376.90 |
| 04/07/16 | 138 | Monarch Mountain Mineral & Aggregates Co P.O. Box 930134 Atlanta, Ga 31193-0134 | Final distribution to claim 21 representing a payment of 2.12 % per court order. | | 7100-000 | | $665.46 | $176,711.44 |
| 04/07/16 | 139 | Airgas Usa, Llc Bankruptcy Department 6055 Rockside Woods Blvd, 6Th Floor Independence, Oh 44131 | Final distribution to claim 22 representing a payment of 2.12 % per court order. | | 7100-000 | | $43.70 | $176,667.74 |

Page Subtotals: $0.00 $2,602.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 13-13951 | | | Trustee Name: | DEBORAH M. GUTFELD | Exhibit 9 |
| Case Name: | Town & Country Landscape Supply Co. | | | Bank Name: | Associated Bank | |
| | | | | Account Number/CD#: | XXXXXX6367 | |
| | | | | | Checking | |
| Taxpayer ID No: | XX-XXX7880 | | | Blanket Bond (per case limit): | $100,000.00 | |
| For Period Ending: | 09/13/2016 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/16 | 140 | Speedway Llc<br>Po Box 1590<br>Springfield Oh 45501 | Final distribution to claim 23 representing a payment of 2.12 % per court order. | 7100-000 | | $198.63 | $176,469.11 |
| 04/07/16 | 141 | Hanson Material Service<br>Karen A.Cox<br>7660 Imperial Way<br>Allentown, Pa 18195 | Final distribution to claim 24 representing a payment of 2.12 % per court order. | 7100-000 | | $168.23 | $176,300.88 |
| 04/07/16 | 142 | Patten Industries Inc.<br>635 W Lake St<br>Elmhurst, Il 60126 | Final distribution to claim 25 representing a payment of 2.12 % per court order. | 7100-000 | | $19.76 | $176,281.12 |
| 04/07/16 | 143 | Cntas Loc #355<br>5100 26Th Avenue | Final distribution to claim 26 representing a payment of 2.12 % per court order. | 7100-000 | | $25.62 | $176,255.50 |
| 04/07/16 | 144 | Midwest Trading Horticultural Supplies, Inc<br>P.O. Box 398<br>Maple Park, Il 60151 | Final distribution to claim 28 representing a payment of 2.12 % per court order. | 7100-000 | | $158.33 | $176,097.17 |
| 04/07/16 | 145 | The Jd Russel Company<br>Po Box 183471<br>Shelby Township, Mi 48318-3471 | Final distribution to claim 30 representing a payment of 2.12 % per court order. | 7100-000 | | $153.36 | $175,943.81 |
| 04/07/16 | 146 | Csx Transportation, Inc.<br>Daniel F Blanks - Mcguire Woods Llp<br>50 N Laura Street, Suite 300<br>Jacksonville, Fl 32202 | Final distribution to claim 31 representing a payment of 2.12 % per court order. | 7100-000 | | $511.32 | $175,432.49 |
| 04/07/16 | 147 | The Toro Company<br>C/O Gray Plant Mooty Mooty & Bennett, Pa<br>Attn: Henry Wang<br>500 Ids Center<br>80 South 8Th Street<br>Minneapolis, Mn 55402 | Final distribution to claim 32 representing a payment of 2.12 % per court order. | 7100-000 | | $208.05 | $175,224.44 |
| 04/07/16 | 148 | Sprint Nextel<br>Attn Bankruptcy Dept<br>Po Box 7949<br>Overland Park Ks 66207-0949 | Final distribution to claim 33 representing a payment of 2.12 % per court order. | 7100-000 | | $208.43 | $175,016.01 |
| 04/07/16 | 149 | H&E Sod Nursery, Inc<br>3900 West 167Th Street<br>Markham, Il 60426 | Final distribution to claim 34 representing a payment of 2.12 % per court order. | 7100-000 | | $22,861.70 | $152,154.31 |

| Page Subtotals: | $0.00 | $24,513.43 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-13951

Case Name: Town & Country Landscape Supply Co.

Taxpayer ID No: XX-XXX7880

For Period Ending: 09/13/2016

Trustee Name: DEBORAH M. GUTFELD

Bank Name: Associated Bank

Account Number/CD#: XXXXXX6367

Checking

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/16 | 150 | Dale Habenicht<br>Po Box 41<br>Monee, Il 60449 | Final distribution to claim 35 representing a payment of 2.12 % per court order. | 7100-000 | | $34,053.51 | $118,100.80 |
| 04/07/16 | 151 | Momence Ltd Partnership<br>20681 Abbey Drive<br>Frankfort, Il 60423 | Final distribution to claim 36 representing a payment of 2.12 % per court order. | 7100-000 | | $1,719.35 | $116,381.45 |
| 04/07/16 | 152 | Darin Habenicht<br>Po Box 41<br>Monee, Il 60449 | Final distribution to claim 37 representing a payment of 2.12 % per court order. | 7100-000 | | $21.16 | $116,360.29 |
| 04/07/16 | 153 | Heat Leasing<br>3900 West 167Th Street<br>Markham, Il 60426 | Final distribution to claim 38 representing a payment of 2.12 % per court order. | 7100-000 | | $1,216.92 | $115,143.37 |
| 04/07/16 | 154 | Rodney Earner<br>Po Box 41<br>Monee, Il 60449 | Final distribution to claim 39 representing a payment of 2.12 % per court order. | 7100-000 | | $6,796.11 | $108,347.26 |
| 04/07/16 | 155 | 3-D Leasing<br>3900 West 167Th Street<br>Markham, Il 60426 | Final distribution to claim 40 representing a payment of 2.12 % per court order. | 7100-000 | | $4,627.82 | $103,719.44 |
| 04/07/16 | 156 | Tongue River Stone<br>1408 Stonegate Dr<br>Sheridan, Wy 82801 | Final distribution to claim 46 representing a payment of 2.12 % per court order. | 7100-000 | | $1,211.90 | $102,507.54 |
| 04/07/16 | 157 | Jay K. Levy & Associates<br>Po Box 1181<br>Evanston, Il 60201 | Final distribution to claim 47 representing a payment of 2.12 % per court order. | 7100-000 | | $166.17 | $102,341.37 |
| 04/07/16 | 158 | Theo Janecyk<br>1536 W Vermont St<br>Calumet Park, Il 60827-6320 | Final distribution to claim 48 representing a payment of 2.12 % per court order. | 7100-000 | | $203.57 | $102,137.80 |
| 04/07/16 | 159 | United Tranzactions, Llc<br>3200 Executive Way<br>Miramar, Fl 33025 | Final distribution to claim 49 representing a payment of 2.12 % per court order. | 7100-000 | | $11.54 | $102,126.26 |
| 04/07/16 | 160 | Lakeside Bank<br>55 W. Wacker Drive<br>Chicago, Il 60601 | Final distribution to claim 50 representing a payment of 2.12 % per court order. | 7100-000 | | $49,237.58 | $52,888.68 |
| 04/07/16 | 161 | Ppg Industries, Inc.<br>(Formerly Spraylat Corporation, Pelham,<br>One Ppg Place<br>Pittsburgh, Pa 15272 | Final distribution to claim 56 representing a payment of 2.12 % per court order. | 7100-000 | | $71.96 | $52,816.72 |

Page Subtotals:   $0.00   $99,337.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-13951
Case Name: Town & Country Landscape Supply Co.

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6367
Checking

Taxpayer ID No: XX-XXX7880
For Period Ending: 09/13/2016

Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/16 | 162 | H & E Sod Nursery, Inc. c/o Frankfort Law Group 10075 W. Lincoln Highway Frankfort, IL 60423 | Transfer of Claim No. 50 | 7100-000 | | $49,237.58 | $3,579.14 |
| 04/07/16 | 163 | JM Partners LLC ATTN: John Marshall/Mng Mbr 6800 Paragon Place, Suite 202 Richmond, VA 23230-1656 | Transfer of Claim No. 41 | 5300-000 | | $1,420.33 | $2,158.81 |
| 04/07/16 | 164 | JM Partners LLC ATTN: John Marshall/Mng Mbr 6800 Paragon Place, Suite 202 Richmond, VA 23230-1656 | Transfer of Claim No. 51 | 5300-000 | | $2,158.81 | $0.00 |
| 08/02/16 | 119 | Antonio Hernandez 10803 S Colhoon Ave Apt 1 Chicago, Il 60617 | Final distribution to claim 52 representing a payment of 100.00 % per court order. Reversal | 5300-000 | | ($523.74) | $523.74 |
| 08/02/16 | 142 | Patten Industries Inc. 635 W Lake St Elmhurst, Il 60126 | Final distribution to claim 25 representing a payment of 2.12 % per court order. Reversal | 7100-000 | | ($19.76) | $543.50 |
| 08/03/16 | 165 | Clerk of the U.S. Bankruptcy Court, Northern District of Ill 219 S. Dearborn Chicago, IL 60604 | Unclaimed funds | 2990-000 | | $543.50 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $580,698.87 | $580,698.87 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $580,698.87 | $580,698.87 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $580,698.87 | $580,698.87 |

| Page Subtotals: | $0.00 | $52,816.72 |
|---|---|---|

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX6367 - Checking | $580,698.87 | $580,698.87 | $0.00 |
| | $580,698.87 | $580,698.87 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $580,698.87 |
| Total Gross Receipts: | $580,698.87 |

Page Subtotals:                    $0.00           $0.00